1  ROBBINS ARROYO LLP
   GEORGE C. AGUILAR (126535)
2  GREGORY E. DEL GAIZO (247319)
   STEVEN M. MCKANY (271405)
3  600 B Street, Suite 1900
   San Diego, CA 92101
4  Telephone: (619) 525-3990
   Facsimile: (619) 525-3991
5  E-mail: gaguilar@robbinsarroyo.com
6          gdelgaizo@robbinsarroyo.com
           smckany@robbinsarroyo.com
7

8  [Additional Counsel on Signature Page]

9  Attorneys for Plaintiff

10              UNITED STATES DISTRICT COURT

11            SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| 12 BRYON STAFFORD, Individually and on Behalf of All Others Similarly Situated, | Case No: **'17 CV 1340 BEN JLB** |
| 13 | CLASS ACTION COMPLAINT FOR: |
| 14                         Plaintiff, | (1) VIOLATIONS OF THE CALIFORNIA UNFAIR COMPETITION LAW; |
| 15        v. | (2) VIOLATIONS OF THE CALIFORNIA CONSUMER LEGAL REMEDIES ACT; |
| 16 RITE AID CORPORATION, | (3) UNJUST ENRICHMENT; AND |
| 17                         Defendant. | (4) NEGLIGENT MISREPRESENTATION. |
| 18 | DEMAND FOR JURY TRIAL |

21

22

23

24

25

26

27

28

Plaintiff Bryon Stafford ("Plaintiff"), by his undersigned attorneys, individually and on behalf of all others similarly situated, based on personal knowledge as to himself and upon information and belief and the investigation of his counsel as to all other matters, brings this class action against defendant Rite Aid Corporation ("Rite Aid") and alleges the following:

### NATURE OF THE ACTION

1.      This action concerns Rite Aid's deceptive and unfair pricing scheme to overcharge customers with third-party health care plans on their purchases of generic prescription drugs at Rite Aid pharmacies.

2.      Rite Aid is the third largest retail pharmacy chain in the United States. For the fiscal year ending March 4, 2017, Rite Aid had over $18 billion in pharmacy sales.  In addition, Rite Aid has more than 4,500 stores in thirty-one states and in the District of Columbia.

3.      In fiscal year 2017, Rite Aid filled approximately 302 million prescriptions and served, on average, two million customers per day.  Prescription drugs accounted for approximately 68% of those sales, and like other major retail pharmacies, generic drugs accounted for the vast majority of the total prescriptions dispensed by Rite Aid.  According to the Association for Accessible Medicines' (formally known as the Generic Pharmaceutical Association) *2016 Generic Drug Savings and Access in the United States Report*, generic drugs accounted for 89% of prescriptions dispensed in the United States.

4.      A generic drug is a pharmaceutical drug that is the equivalent of a brand-name drug in dosage, strength, route of administration, quality, performance, and intended use.  Generic drugs typically cost less than their brand-name counterparts and have saved both consumers and health care plans hundreds of billions of dollars over the last decade.

5.      Approximately 98% of Rite Aid's clients are enrolled in a private or public health care plan that covers some or all medical and pharmaceutical expenses.

- 1 -

In almost every one of these plans, the cost of prescription drugs is shared between the third-party payor (i.e., the health insurance plan) and the actual user of the drug (i.e., the plan participant).

6.     When a plan participant fills a prescription at a pharmacy under a third-party health care plan, the plan pays a portion of the cost, and the plan participant pays the remaining portion of the cost directly to the pharmacy, either as a copayment, coinsurance, or contracted rate towards the plan's deductible ("copayment").  Because of the potential cost savings associated with the purchase of generic drugs, third-party payors incentivize plan participants to purchase generic drugs (if available) instead of their brand-name drug equivalents by offering a lower price, which in turn, results in a lower copayment.

7.     Rite Aid pharmacies collect the copayment from the plan participant at the time the prescription is filled at a pharmacy.  Importantly, by law, Rite Aid cannot charge a copayment that exceeds its "usual and customary" price, which is generally defined within the pharmaceuticals industry as the cash price offered to the general public by the pharmacy for the same drug.[1]  Rite Aid, however, engages in a false, deceptive, and unfair pricing scheme that does exactly what the law prohibits.

8.     At bottom, this action concerns Rite Aid's illegal practice of overcharging customers enrolled in public or private health care plans for generic prescription drugs by submitting to third-party payors claims for payment at prices that Rite Aid has knowingly and intentionally inflated above its "usual and customary" prices.  As a result, customers who purchase generic prescription drugs through third-party plans pay copayments that are significantly more than Rite Aid's "usual and customary" prices for those same drugs.

---

[1]     The Seventh Circuit Court of Appeals recently affirmed this definition in the case of *United States ex rel Garbe v. Kmart Corp.*, 824 F.3d 632, 643 (7th Cir. 2016) ("*Kmart*").

9.      The lynchpin of Rite Aid's scheme is its Rx Savings Program ("RSP"), a prescription savings program that allows cash-paying customers—those who pay for drugs without using insurance—to purchase certain prescription generic drugs at discounted prices.  Specifically, the RSP allows cash-paying customers to purchase 350 of the most commonly prescribed generic drugs listed on Rite Aid's special formulary (attached hereto as Exhibit A) at prices levels of $9.99 for a thirty-day supply and $15.99 for a ninety-day supply (the "RSP Prices") for most of the covered drugs.  The RSP Prices, however, are often significantly lower than the "usual and customary" prices that Rite Aid reports to health insurance companies, and thus, the amounts that individuals using insurance must pay for the drugs in the form of a copayment.

10.     Any customer of Rite Aid pharmacies is eligible to participate in the RSP.  Rite Aid does not limit eligibility for, or duration of the availability of, the RSP Prices for the prescription generic drugs at issue.  The Seventh Circuit's decision in *Kmart* makes clear that under these circumstances the RSP Prices fit squarely within the accepted industry meaning of usual and customary prices, and thus, represent Rite Aid's actual usual and customary prices for the drugs.  *See id.* at 645.

11.     Accordingly, Rite Aid was required to report to third-party payors the RSP Prices as Rite Aid's usual and customary prices for the prescription generic drugs.  However, since the RSP was created in 2008, Rite Aid has purposefully disregarded the RSP Prices in setting its "usual and customary" prices for the drugs when they are sold to customers using insurance for their purchase.  Instead, Rite Aid has submitted falsely inflated "usual and customary" prices for the drugs to third-party payors, and in the process, overcharged customers paying for the drugs with insurance by collecting falsely inflated copayments.

12.     Thus, using the RSP as its vehicle, Rite Aid has effectively created a discriminatory pricing scheme, whereby customers enrolled in the RSP who are not using insurance when purchasing a prescription generic drug are able to pay the lower

1  RSP Price, while those customers using insurance must pay the higher and artificially

2  inflated "usual and customary" price.

3      13.    Therefore, the RSP not only allows Rite Aid to maintain and increase its

4  market share by fending off discounted prices from its competitors, but more

5  importantly, it provides a mechanism for Rite Aid to hide its actual "usual and

6  customary" prices from third-party payors so that it can continue to collect higher

7  reimbursement payments from third-party payors and higher copayments from plan

8  participants who fill their prescriptions at Rite Aid pharmacies.

9      14.    By charging amounts for prescription generic drugs that are above the

10  RSP Prices for those same drugs, Rite Aid is unlawfully overcharging plan

11  participants and third-party payors.  Accordingly, Rite Aid's misconduct has caused

12  Plaintiff and the other Class (as defined herein) members to suffer significant

13  monetary damages.

14  **<u>JURISDICTION AND VENUE</u>**

15      15.    This Court has jurisdiction over this action pursuant to 28 U.S.C.

16  §1332(d)(2)(A), the Class Action Fairness Act, because the matter in controversy

17  exceeds the sum or value of $5,000,000, exclusive of interest and costs, there are

18  more than 100 putative Class members, and at least one Class member is of diverse

19  citizenship from Rite Aid.  In addition, because more than two-thirds of the members

20  of the Class are citizens of states other than California and Rite Aid is not a citizen of

21  California,  the exceptions to jurisdiction under 28 U.S.C. §1332(d) do not apply.

22      16.    Venue is proper in this court pursuant to 28 U.S.C. §1391, because

23  Plaintiff resides and suffered injury as a result of Rite Aid's acts and omissions in this

24  District, many of the acts and transactions giving rise to this action occurred in this

25  District, Rite Aid conducts substantial business in this District, it has intentionally

26  availed itself of the laws and markets of this district, and Rite Aid is subject to

27  personal jurisdiction in this District.

28

## THE PARTIES

17.    Plaintiff is, and at all times relevant hereto has been, a citizen of and domiciled in San Diego, California.  Plaintiff purchased prescription generic drugs from Rite Aid pharmacies located in California.  Plaintiff carried private health insurance at the times that he purchased the prescription generic drugs from the Rite Aid pharmacies at issue.  The prescription generic drugs that Plaintiff purchased are contained on the RSP formulary attached as Exhibit A.  Rite Aid charged its cash-paying customers its "usual and customary" prices of $9.99 for a thirty-day supply of the same prescriptions that Plaintiff purchased.   However, because Rite Aid submitted to Plaintiff's insurance a purported "usual and customary" price fraudulently inflated above its true "usual and customary" price—the price Rite Aid offers under the RSP—Plaintiff paid copayments that were substantially higher than the price of $9.99 for a thirty-day supply, and significantly more than the copayment would have been, had Rite Aid reported the true "usual and customary" price for all the drugs to Plaintiff's insurance.  As a result, Plaintiff has been injured.  Plaintiff anticipates filling future prescriptions for these generic drugs at a Rite Aid pharmacy, and thus, faces the prospect of paying additional inflated copayments in the future if Rite Aid continues its wrongful conduct.

18.    Plaintiff paid the above amounts on the reasonable assumption that the "usual and customary" prices reported by Rite Aid were the actual "usual and customary" prices paid by customers that do not have any form of prescription drug coverage from a third-party payor, and would not have paid those inflated amounts but for Rite Aid's wrongful conduct.

19.    Defendant Rite Aid is headquartered in Camp Hill, Pennsylvania, and was incorporated in 1968 in Delaware.  Defendant operates a chain of retail drugstores in the United States through two distinct segments: Retail Pharmacy and Pharmacy Services.  The Retail Pharmacy segment sells prescription drugs, as well as a range of other merchandise, such as over-the-counter medications, health and

- 5 -

beauty aids, personal care items, cosmetics, household items, food and beverages, greeting cards, seasonal merchandise, and other convenience products.  This segment also operates retail clinics that provide treatment for common conditions and offer a range of preventive services, including screenings, medical tests, immunizations, and basic physical exams.  In addition, this segment provides healthcare coaching and disease management services.  The Pharmacy Services segment provides pharmacy benefit management ("PBM") services and a range of pharmacy-related services.[2] This segment also performs prescription adjudication services for other PBMs, offers integrated mail-order and specialty and compounding pharmacy services, and provides infertility treatment, as well as drug benefits under the federal government's Medicare Part D program.

20.    As of March 4, 2017, Rite Aid operated 4,536 stores in thirty-one states of the United States and in the District of Columbia, including more than 580 stores located in California alone.  In addition, Rite Aid operates three distribution centers in California—513,000 and 200,000 square foot facilities located in Woodland, California, and a 914,000 square foot facility located in Lancaster, California.  Further, Rite Aid operates a 55,650 square foot ice cream manufacturing facility and a 32,000 square foot storage facility in El Monte, California.

## BACKGROUND

**The Process for Paying for Prescription Drugs**

21.    The majority of patients in the United States have a health care plan (either private or public) that covers all or a portion of their medical and pharmaceutical expenses, known as a third-party payor.  Most plans require plan participants to pay a portion of their drug costs out-of-pocket.  These out-of-pocket expenses include copayments.

--------

[2] PBMs are basically middle men that go between the payors and everyone else in the healthcare industry.

22.    Even though plan participants cannot and do not negotiate the price charged by pharmacies such as Rite Aid for prescription drugs, and further, do not negotiate the copayment price for the drug in any given transaction, they are required to pay to Rite Aid a copayment amount in order to receive the prescription.

23.    The National Council for Prescription Drug Programs ("NCPDP")[3] sets the industry standards for the electronic transmission of pharmacy claims to third-party payors.[4]   Rite Aid follows this uniform process at its pharmacies for each prescription drug transaction.

24.    When a customer fills a prescription at a Rite Aid pharmacy, anywhere in the United States, the pharmacist or pharmacy technician enters the prescription information and any applicable insurance or benefit information into Rite Aid's computerized claims.   The pharmacist or pharmacy technician also enters in key information about the customer, such as his/her name.   This information is then sent to the customer's third-party payor (or an agent of the third-party payor).   Rite Aid charges the customer the copayment at the time the customer makes the purchase and the third-party payor covers the remaining cost of the prescription.

---

[3] NCPDP is a non-profit organization that develops industry standards for electronic healthcare transactions used in prescribing, dispensing, monitoring, managing, and paying for medications and pharmacy services.   Its membership is made up of approximately 1,500 stakeholders from across the pharmaceutical industry, including pharmacies, pharmacists, health plans, and government agencies.

[4] Congress has codified and adopted the NCPDP standards through federal legislation, including the Health Insurance Portability and Accountability Act ("HIPAA"), Medicare Modernization Act, Health Information Technology for Economic and Clinical Health, and Meaningful Use.   For example, HIPAA requires uniform methods and codes for exchanging electronic information with health insurance plans.   These standards are referred to as the NCPDP Telecommunication Standard.   HIPAA also requires prescribers follow the NCPDP SCRIPT Standard when prescribing drugs under Medicare Part D.   *See* 45 C.F.R. §162.1102(a)-(c) (adopting the NCPDP standard for retail pharmacy electronic drug claims under HIPAA).

25.    NCPDP provides a standardized form for Rite Aid pharmacies to fill out and send to third-party payors when filling prescriptions.   The form includes Transmission Pricing Record Field No. 426-DQ, where Rite Aid is required to report its "usual and customary" price of the prescription being filled.   The NCPDP Reference Manual on Flat File Format defines the term "usual and customary" as the "[a]mount charged cash customers for the prescription exclusive of sales tax or other amounts claimed."   California Welfare and Institutions Code section 14105.455 similarly defines "usual and customary" as the lesser of either the lowest price reimbursed to the pharmacy by other third-party payors in California or the lowest price routinely offered to any segment of the general public.   Further, California's Medi-Cal provider agreement form DHCS 6208 requires pharmacies to abide by "all federal laws and regulations governing and regulating Medicaid providers" and with all billing and claims requirements in the California Welfare and Institutions Code, as well as its implementing regulations.

26.    This definition of "usual and customary" price is followed by PBMs. For instance, Express Scripts, Inc., a PBM that includes Rite Aid in its network, defined the "Usual and Customary Retail Price" in its Pharmacy Network Manual as "[t]he usual and customary retail price of a Covered Medication in a cash transaction at the Pharmacy dispensing the Covered Medication (in the quantity dispensed) on the date that it is dispensed, including any discounts or special promotions offered on such date."   Another large PBM, Prime Therapeutics LLC, defined "Usual and Customary Charge" in its Pharmacy Provider Manual as "the lowest price the Participating Pharmacy would charge to a particular [customer] if that customer [were] paying cash for the identical Prescription Drug Services on the date dispensed. This includes any applicable discounts *including, but not limited to*, senior discounts, *frequent shopper discounts* and other special discounts offered to attract customers."

27.    Based on the data reported by Rite Aid on NCPDP's standard forms, third-party payors identify the copayment amount that the customer must pay to Rite

Aid in a specific prescription transaction.  The copayment amount is a portion of the total drug price and cannot exceed the drug price.  In addition, the copayment cannot exceed Rite Aid's "usual and customary" price of the drug.  After the copayment amount is paid by the customer, the remainder of the drug price is reimbursed to the Rite Aid by the third-party payor.

28.    In some situations, however, the copayment may only be charged as a percentage of the "usual and customary" price.  For instance, if a third-party payor's negotiated price for a specific drug is $40 with the customer being responsible for 25% of the drug as his or her copayment, but the "usual and customary" price of the drug is only $20, the $20 price would take the place of the negotiated rate and the customer would only pay a copayment of $5 (25% of $20).

29.    Rite Aid is well aware of both the definition of usual and customary, and how the "usual and customary" price of a particular prescription drug is ascertained.  Rite Aid owns its own PBM, EnvisionRxOptions ("EnvisionRx").   EnvisionRx includes NCPDP Field No. 426-DQ, Usual and Customary Charge, as a mandatory field that a pharmacy must fill out on its payor sheets.

30.    Further, EnvisionRx explicitly states in its Provider Portal Supplemental Policies, Procedures, and Regulations manual that pharmacies "may not collect copayments, coinsurances and deductibles that exceed your Pharmacy's [usual and customary price]."

**Big Box Retailers Exert Substantial Price Pressure on Generic Drugs**

31.    In 2006, large "big box" retailers with pharmacy departments began offering hundreds of generic prescription drugs at significantly reduced prices.  For example, in September 2006, Wal-Mart began charging $4 for a thirty-day supply and $10 for a ninety-day supply of the most commonly prescribed generic drugs.  In November of that same year, Target began charging $4 for a thirty-day supply and $10 for a ninety-day supply of such prescription generic drugs.  Other retailers with pharmacy departments soon followed suit.

32.     Notably, in the wake of Wal-Mart's decision to substantially reduce the prices of its prescription generic drugs, the Centers for Medicaid and Medicare Services ("CMS") specifically stated that it would treat Wal-Mart's new lower prices as the "usual and customary" prices for those drugs and use the prices as the basis for paying claims for prescription drug benefits.  Upon information and belief, Wal-Mart and Target properly reported to third-party payors these reduced prices as their "usual and customary" prices for the prescription generic drugs.

33.     On information and belief, in 2008, in response to the big box retailers' decision to reduce the prices of many prescription generic drugs, Rite Aid started the discount drug RSP.  Rite Aid does not charge individuals to join the RSP.  Rather, the customer will simply provide information to Rite Aid, and, in exchange, Rite Aid, through the RSP, allows cash-paying customers to purchase prescription generic drugs on its formulary list for $9.99 for thirty-day prescriptions and $15.99 for ninety-day prescriptions, with some limited exceptions.  There are over 350 generic drugs in various dosages on the formulary list and the list encompasses a number of the most widely prescribed generic drugs.

34.     The RSP is not a special, limited, or one-time offer.  It is also not a third-party plan, insurance, or a substitute for insurance.  Rather, Rite Aid has continuously offered the RSP for multiple benefit years.  Importantly, *any* cash-paying customer can join the RSP and avail themselves of the discounted prices.

35.     Accordingly, the price for prescription generic drugs that those enrolled in the RSP pay is the price that Rite Aid offers to its customers (i.e., the general public).  The CMS Manual notes that "where a pharmacy offers a lower price to its customers throughout a benefit year" the lower price is considered the "usual and customary" price, rather than a one time "lower cash price," when a customer uses a

1   discount card to make the purchase.[5]

2   36.   Accordingly, the RSP Prices are the "usual and customary" prices for the

3   prescription generic drugs on Rite Aid's RSP formulary.  Rite Aid's own explanation

4   of the "usual and customary" price, as adopted by EnvisionsRx, mandates this

5   determination.  So too does the NCPDP and California's Welfare and Institutions

6   Code.  And as mentioned above, the Seventh Circuit agrees, explaining that the

7   "'usual and customary' price requirement should not be frustrated by so flimsy a

8   devise as [a pharmacy's] 'discount program[].'"  *Kmart*, 824 F.3d at 645.

9   ## A SPECIAL RELATIONSHIP EXISTS BETWEEN RITE AID
10  ## AND MEMBERS OF THE CLASS

11  37.   The relationship between a pharmacy and its customers is unique,

12  special, and important.  Pharmacists, including those at Rite Aid, do more than just

13  dispense medicine.  Pharmacists discuss with customers how they should take

14  medications, counsel customers on the use of medicine (whether over-the-counter or

15  prescription), and advise customers on general health topics, such as diet and

16  exercise.  Trust is an essential component of the relationship between a pharmacist

17  and a customer.  For instance, a customer needs to trust a pharmacist that a generic

18  drug is just as effective as its brand-name counterpart.  Indeed, customers have come

19  to expect such advice, and further, that pharmacists will provide them with ways to

20  save money, such as using generics when available, without prompting.

21  38.   Rite Aid has acknowledged this special relationship.  For instance, in a

22  September 2007 article in *Pharmacy Times*, Michele Belsey, Vice President of

23  College and Professional Recruitment at Rite Aid, stated when discussing

24  pharmacists Rite Aid hires, "[w]e want them placed in a position where they can get

25  

26  [5] Centers for Medicare & Medicaid Servs., *Medicare Prescription Drug Benefit*
27  *Manual*, Ch. 14-Coordination of Benefits, at 19 n.1 (2006), https://perma.cc/MW6A-
28  H4P6.

- 11 -

to know the store and get to know the customers.  The relationship between patient and pharmacist is very important."

39.  Rite Aid highlights this special relationship in its marketing.  For instance, on its website, Rite Aid states:

> What makes Rite Aid pharmacists unique? For starters, they understand the importance of providing you with personalized care. Not only have our pharmacists received the extensive education necessary to meet state licensing requirements, all our pharmacists are certified to provide immunizations. But it's their daily interactions with customers like you that matter most. All customers can securely email questions directly to a Rite Aid pharmacist."

40.  Rite Aid even affirmatively represents to customers that they can rely on its pharmacists to "help [them] save money."

41.  And Rite Aid encourages customers to develop this special relationship with its pharmacists, stating: "The better your relationship with your pharmacist, the better they can serve you—so stop by your local Rite Aid and get to know your pharmacist today."

### RITE AID ILLEGALLY INFLATES ITS "USUAL AND CUSTOMARY" PRICE

42.  Although Rite Aid sought to retain and attract cash-paying customers by offering discounted prices on prescription generic drugs through the implementation of the RSP, it did not want to lose revenues by offering those same discounted prices to customers using insurance to make their prescription drug purchases.

43.  Thus, under the guise that its RSP was not available to the general public, Rite Aid unlawfully continued to report its previous higher "usual and customary" prices to third-party payors.  By reporting the artificially inflated "usual and customary" prices to third-party payors, Rite Aid was able to collect artificially inflated copayments from consumers, as well as artificially inflated residual amounts from third-party payors.

44.  Rite Aid knew that third-party payors calculate the price for prescription

drugs to be paid to the pharmacy based on whether the "usual and customary" price submitted is less than or greater than the negotiated price between Rite Aid and the third-party payor.  Rite Aid also knew that if the "usual and customary" price for a particular prescription drug is less than the negotiated price, Rite Aid could not charge third-party payors a drug price that was greater than the "usual and customary" price.  Rite Aid's knowledge of these facts cannot be denied given its ownership of EnvisionsRx, who dealt extensively with this issue as Rite Aid's PBM.

45.   Notwithstanding the knowledge garnered through its relationship with EnvisionsRx, Rite Aid knew the prices it could charge to customers using insurance to purchase their prescription medications from its dealings and contractual relationships with the third-party payors itself.  Indeed, third-party payors' pharmacy agreements and manuals state, in detail, how a plan participant's copayment is determined.  These agreements and manuals specifically contemplate a situation where the "usual and customary" price is less than the negotiated amount, and explicitly forbid Rite Aid from charging a copayment in excess of the "usual and customary" price under such circumstances.  Rite Aid is in possession of these documents and is aware of their contents.  Further, Rite Aid's own transaction data contains reimbursements adjudicated under the above formula and other rules imposed by the third-party payors, all which reflect general industry standards.

46.   Moreover, Rite Aid need look no further than to its direct competitors, such as Wal-Mart, Target, and Costco, who all, on information and belief, correctly report the discounted prices offered through their respective prescription drug savings programs as their "usual and customary" prices.

47.   Rite Aid tried to avoid complying with its contractual obligations and accepted industry standards (not to mention federal and state law) by implementing the RSP program, and instead of reporting the lower RSP Prices to third-party payors, knowingly and intentionally reported false and inflated "usual and customary" prices. In doing so, Rite Aid created a new category of cash-paying customers—those

purchasing prescription generic medications through the RSP—while avoiding the lowering of drug prices charged to third-party payors and their plan participants.

48.     As previously explained, however, the RSP Prices for the cash-paying customers are the actual "usual and customary" prices charged by Rite Aid for the prescription generic drugs on the RSP formulary.  Nonetheless, Rite Aid conceals the RSP Prices from third-party payors, and instead of submitting the RSP Prices as its "usual and customary," continues to submit the higher prices as its purported "usual and customary" to third-party payors.

49.     Rite Aid's scheme is made possible because third-party payors are not privy to the prices Rite Aid charges its cash-paying customers, including those using the RSP to purchase their prescription generic drugs.  Thus, third-party payors have no way of determining on their own whether the price Rite Aid submits as its "usual and customary" price is actually the price offered to cash-paying members of the general public, and therefore, are unaware that the price being submitted by Rite Aid is not the actual "usual and customary" price, but rather an artificially inflated amount.

50.     In failing to report the more common RSP Prices as its "usual and customary" prices, Rite Aid continues to report prices that are significantly higher than the prices it offers to the general public.

51.     Beginning in late 2008, and continuing through the present, Rite Aid has reported to third-party payors artificially inflated "usual and customary" prices for the same prescription generic drugs that Rite Aid offers for lower prices under the RSP.  Rite Aid has thereby caused (and continues to cause) plan participants (including Plaintiff and other Class members) to pay false and inflated copayments for prescription generic drugs.

52.     Importantly, the inflated "usual and customary" prices that Rite Aid reports to third-party payors do not vary based on any particular third-party plan.  In fact, for the same strength and quantity of a given drug, Rite Aid reports the same

"usual and customary" prices to all third-party payors, despite any variations in their respective plans.

53.     As part of its scheme, Rite Aid has reported "usual and customary" prices for generic prescription drugs that more than double the "usual and customary" prices reported by some of its most significant competitors and its own RSP Prices. The table below shows "usual and customary" prices submitted to California's Medicaid program for the purposes of claims adjudication:

| Drug | Discounted Prices Near 92101 Zip Code (Downtown San Diego, CA) | | | | | |
| | Vons | Walmart | Costco | CVS | Rite Aid | Rite Aid (Rx Savings Program Price) |
|---|---|---|---|---|---|---|
| Carvedilol 6.25 mg 60 Tablets | $15.50 | $11.37 | $12.50 | $45.54 | $93.26 | $9.99 |
| Paroxetine HCL 20mg 30 Tablets | $19.33 | $10.78 | $11.27 | $14.12 | $51.12 | $9.99 |
| Lisinopril/HCTZ 20, 12.5 mg 30 Tablets | $10.59 | $8.80 | $8.63 | $20.05 | $21.59 | $9.99 |
| Metformin HCL 1,000 mg 60 Tablets | $15.84 | $10.52 | $9.73 | $13.31 | $14.15 | $9.99 |
| Metoprolol Tartrate 50 mg 60 Tablets | $12.39 | $9.61 | $9.34 | $18.50 | $31.24 | $9.99 |
| Warfarin Sodium 5 mg 30 Tablets | $11.25 | $9.70 | $9.96 | $16.14 | $18.95 | $9.99 |
| Fluoxetine HCL 40 mg 30 Capsules | $17.89 | $14.45 | $13.56 | $52.58 | $58.28 | $9.99 |

54.     As demonstrated above, the "usual and customary" prices submitted by Rite Aid to third-party payors are undeniably, and unlawfully, inflated.

55.     But, since the RSP Prices are, in fact, the "usual and customary" prices Rite Aid charges, Plaintiff and the other members of the Class should have also received these reduced prices when purchasing the prescription generic drugs at issue.

56.     Rite Aid does not inform customers who use their insurance benefits to purchase generic prescription drugs (including Plaintiff and the other members of the Class) that, for the drugs, the RSP Prices Rite Aid charges cash-paying customers, are lower than the copayments Rite Aid charges.  Rite Aid either wrongly conceals or

- 15 -

omits such information by failing to tell customers using insurance about the RSP, or by misrepresenting to those customers that the RSP would not apply to their purchases.

57.     On information and belief, there have been millions of instances where Rite Aid intentionally submitted fraudulently inflated "usual and customary" pricing information to third-party payors in connection with prescription generic drug purchases made by Plaintiff and other members of the Class during the Class Period (as defined below), including the specific transactions by Plaintiff described herein.

## **CLASS ALLEGATIONS**

58.     Plaintiff brings this action pursuant to Rule 23(b)(3) of the Federal Rules of Civil Procedure on behalf  of himself and the following national Class and California state Subclass:

CLASS

> All persons or entities in the United States and its territories who, between January 2008 and the present ("Class Period"), paid for, in full or in part, a prescription generic drug included on the RSP formulary and were insured for the purchase through a third-party payor.

SUBCLASS

> All persons or entities in the state of California who, during the Class Period, paid for, in full or in part, a prescription generic drug included on the RSP formulary and were insured for the purchase through a third-party payor.

> The national Class and California state Subclass are collectively referred to as the "Classes."

59.     Excluded from the Classes are Rite Aid, its officers, and directors.

60.     The Classes consist of at least hundreds of thousands, and likely millions, of individual Rite Aid customers, making joinder impractical, in satisfaction of Federal Rule of Civil Procedure 23(a)(1).  The exact size of the Classes, and the identities of the individual members thereof, are ascertainable through Rite Aid's

records, including, but not limited to, its billing and collection records.

61.  The claims of Plaintiff are typical of the Classes.  The claims of Plaintiff and the Classes are based on the same legal theories and arise from the same unlawful and willful conduct, resulting in the same injury to the Plaintiff and the Classes.

62.  The Classes have a well-defined community of interest.  Rite Aid has acted and failed to act on grounds generally applicable to the Plaintiff and the Classes, thus requiring the Court's imposition of uniform relief to ensure compatible standards of conduct toward the Classes.

63.  There are many questions of law and fact common to the claims of Plaintiff and the Classes, and those questions predominate over any questions that may affect only individual members of the Classes within the meaning of Rules 23(a)(2) and 23(b)(2) of the Federal Rules of Civil Procedure.

64.  Common questions of fact and law affecting members of the Classes include, but are not limited to, the following:

(a)  whether Rite Aid artificially inflated the "usual and customary" prices that it reported to third-party payors pursuant to the  NCPDP reporting standard;

(b)  whether Rite Aid omitted and concealed material facts from its communications and disclosures with third-party payors and plan participants regarding its pricing scheme;

(c)  whether Rite Aid has wrongfully overcharged and continues to overcharge copayments to hundreds of thousands, and likely millions, of plan participants (including Plaintiff and the Classes) who purchased a prescription generic drug listed on Rite Aid's RSP formulary at its pharmacies around the country;

(d)  whether Rite Aid has engaged in unfair methods of competition, unconscionable acts or practices, and unfair or deceptive acts and/or practices in connection with the pricing and sale of prescription generic drugs;

(e)  whether, as a result of Rite Aid's misconduct, Plaintiff and the

Classes have suffered damages, and, if so, the appropriate measure of damages to which they are entitled; and

(f)     whether, as a result of Rite Aid's misconduct, Plaintiff and the Classes are entitled to injunctive, equitable, and/or other relief, and, if so, the  nature of such relief.

65.     Absent a class action, most of the members of the Classes would find the cost of litigating their claims to be prohibitive and will have no effective remedy. The class treatment of common questions of law and fact is also superior to multiple individual actions or piecemeal litigation in that it conserves the resources of the courts and the litigants and promotes consistency and efficiency of adjudication.

66.     Plaintiff will fairly and adequately represent and protect the interests of the Classes.  Plaintiff has retained counsel with substantial experience in prosecuting complex litigation and class actions.  Plaintiff and his counsel are committed to vigorously prosecuting this action on behalf of the other respective members of the Classes, and have the financial resources to do so.  Neither Plaintiff nor his counsel has any interests adverse to those of the other members of the Classes.

## TOLLING OF THE STATUTE OF LIMITATIONS

67.     Plaintiff and the other members of the Classes had neither actual nor constructive knowledge of the facts constituting their claims for relief until recently.

68.     Plaintiff and the other members of the Classes did not discover, and could not have discovered through the exercise of reasonable diligence, the existence of the unlawful conduct alleged herein until recently.

69.     Rite Aid engaged in a secret scheme that did not reveal facts that would have put Plaintiff or the other members of the Classes on inquiry notice that Rite Aid was charging inflated prices for prescription generic drugs.

70.     Because Rite Aid's scheme was kept secret, Plaintiff and the other members of the Classes were unaware of Rite Aid's unlawful conduct alleged herein and did not know that they were paying artificially inflated prices for prescription

generic drugs during the Class Period.

71.   Rite Aid actively concealed its RSP prescription generic drug pricing scheme from the public, including Plaintiff and the other members of the Classes (and third-party payors), and failed to disclose the material fact that the prices Rite Aid reported to third-party payors for the prescription generic drugs included on the RSP formulary were far higher than the RSP Prices, and thus, not the actual "usual and customary" prices for those drugs.  Rite Aid charged Plaintiff and the other members of the Classes copayments for the drugs they purchased that reflected Rite Aid's artificially inflated "usual and customary" prices.  Rite Aid also failed to post drug prices in a clear manner and in a way that would alert Plaintiff and the other members of the Classes to the artificially inflated prices charged by Rite Aid.  Through its actions, Rite Aid misled Plaintiff and the other members of the Classes and caused them to pay to Rite Aid inflated copayments for some of the most commonly prescribed generic drugs.

72.   Rite Aid's affirmative acts alleged herein, including acts in furtherance of its unlawful scheme, were wrongfully concealed and carried out in a manner that precluded detection.

73.   Rite Aid's unlawful pricing scheme was inherently self-concealing because it involved misrepresenting and falsely reporting the "usual and customary" prices for some of the most commonly prescribed generic drugs.  If Rite Aid had been open and notorious about its deceptive and unfair fraudulent pricing scheme, it would never have succeeded.

74.   Plaintiff and the other members of the Classes could not have discovered the alleged unlawful activities at an earlier date by the exercise of reasonable diligence because Rite Aid employed deceptive practices and techniques of secrecy to avoid detection of its activities.  Rite Aid concealed its activities by various means and methods, including affirmative misrepresentations regarding the actual "usual and customary" prices it charged for prescription generic drugs.

75.   Because Rite Aid affirmatively concealed its scheme, Plaintiff and the other members of the Classes had no knowledge until recently of the alleged unlawful activities or information which would have caused a reasonably diligent person to investigate whether Rite Aid committed the actionable activities detailed herein.

76.   As a result of Rite Aid's active concealment, the running of any statute of limitations has been tolled with respect to any claims that Plaintiff and the other members of the Classes have as a result of the unlawful conduct alleged in this Complaint.

## COUNT I

### Against Defendant Rite Aid, on Behalf of the Subclass, for Violation of California Unfair Competition Law

77.   Plaintiff incorporates by reference and realleges each and every allegation contained above, as though fully set forth herein.

78.   Plaintiff brings this claim individually and on behalf of the members of the Subclass.

79.   Plaintiff and other members of the Subclass are "persons" within the meaning of California Business and Professions Code section 17204.

80.   Rite Aid has unfairly obtained monies from Plaintiff and the other members of the Subclass through Rite Aid's: (i) unlawful business acts and/or practices; (ii) unfair business acts and/or practices; and (iii) unfair, deceptive, untrue and/or misleading advertising (including violations of California Business and Professions Code section 17500, *et. seq.*), including, among other things:

(a)   reporting to insurance companies, and state and federal health care entities fraudulent "usual and customary" prices for hundreds of generic prescription drugs;

(b)   misrepresenting to insurance companies and state and federal health care entities, Plaintiff, and the Subclass that the "usual and customary" price was greater than their copayments;

(c)     concealing from Plaintiff and the Subclass the true "usual and customary" prices of generic prescription drugs; and

(d)     wrongfully obtaining monies from Plaintiff and the Subclass as a result of Rite Aid's deception.

81.     Rite Aid willfully engaged in the unfair and/or deceptive acts and/or practices described above and knew or should have known that those acts and/or practices were unfair and/or deceptive.

82.     The facts which Rite Aid misrepresented and/or concealed, as alleged in the preceding paragraphs, were material to Plaintiff and the Subclass' decisions about whether to purchase generic prescription drugs from Rite Aid, in that Plaintiff and the Subclass would not have purchased generic prescription drugs from Rite Aid for more than the RSP Prices but for Rite Aid's unfair and/or deceptive acts and/or practices.

83.     As a direct and proximate result of Rite Aid's unfair and deceptive acts and/or practices, Plaintiff and the Subclass were deceived into paying falsely inflated prices for generic prescription drugs and have been damaged thereby.

84.     Rite Aid is therefore liable to Plaintiff and the Subclass for the damages they sustained, plus statutory damages, penalties, costs, and reasonable attorneys' fees to the extent provided by law.

## COUNT II

### Against Defendant Rite Aid, on Behalf of the Subclass, for Violation of California Consumer Legal Remedies Act

85.     Plaintiff incorporates by reference and realleges each and every allegation contained above, as though fully set forth herein.

86.     Plaintiff brings this claim individually and on behalf of the members of the Subclass.

87.     Plaintiff and other members of the Subclass are "consumers" within the meaning of California Civil Code section 1761(d).

88.     The generic prescription drugs that Plaintiff and other members of the Subclass purchased from Rite Aid are "goods" within the meaning of California Civil Code section 1761(a).

89.     Plaintiff and the other members of the Subclass' purchases were "transactions" within the meaning of California Civil Code section 1761(e).

90.     Rite Aid is a "person" within the meaning of California Civil Code section 1770(a).

91.     Plaintiff and the other members of the Subclass have been damaged by Rite Aid's unfair methods of competition, and/or unfair and/or deceptive practices, in violation of California Civil Code section 1770(a), *et. seq.*, which occurred in connection with transactions which resulted in Plaintiff and the other members of the Subclass' purchase of goods.  These unfair methods of competition, and/or unfair and/or deceptive practices, included, among other things:

(a)     reporting to insurance companies and state and federal health care entities fraudulent "usual and customary" prices for hundreds of generic prescription drugs;

(b)     misrepresenting to insurance companies, state and federal health care entities, Plaintiff, and the Subclass that the "usual and customary" price was greater than their copayments;

(c)     concealing from Plaintiff and the Subclass the true "usual and customary" prices of generic prescription drugs; and

(d)     wrongfully obtaining monies from Plaintiff and the Subclass as a result of Rite Aid's deception.

92.     Rite Aid willfully engaged in the unfair and/or deceptive acts and/or practices described above and knew or should have known that those acts and/or practices were unfair and/or deceptive.

93.     Pursuant to section 1782 of the California Consumer Legal Remedies Act, on June 15, 2017, Plaintiff sent Rite Aid in writing by certified mail notification

of the particular violations of section 1770 described above and requested that Rite Aid rectifies its practices described above and give notice to all affected consumers of its intent to so act.  Rite Aid received the notice on June 19, 2017.

94.     The facts which Rite Aid misrepresented and/or concealed, as alleged in the preceding paragraphs, were material to Plaintiff and the Subclass' decisions about whether to purchase generic prescription drugs from Rite Aid, in that Plaintiff and the Subclass would not have purchased generic prescription drugs from Rite Aid for more than the RSP Prices but for Rite Aid's unfair and/or deceptive acts and/or practices.

95.     As a direct and proximate result of Rite Aid's acts described above, Plaintiff and the other members of the Subclass paid more for Rite Aid's products than they would have and/or purchased products they would not have purchased but for Rite Aid's deceptive conduct.  Plaintiff and the other members of the Subclass therefore seek injunctive relief pursuant to section 1782(d) of the California Consumer Legal Remedies Act, to enjoin Rite Aid's ongoing wrongful acts described herein.

## **COUNT III**

### **Against Defendant Rite Aid, on Behalf of the Class and Subclass, for Unjust Enrichment**

96.     Plaintiff incorporates by reference and realleges each and every allegation contained above, as though fully set forth herein.

97.     By means of Rite Aid's wrongful conduct alleged herein, Rite Aid knowingly charges plan participants artificially high copayments for generic prescription drugs included in the RSP in a manner that is unfair and unconscionable.

98.     Rite Aid knowingly received and retained wrongful benefits and funds from Plaintiff, the Class, and Subclass.  In so doing, Rite Aid acted with conscious disregard for the rights of Plaintiff, the Class, and Subclass.

99.     As a result of Rite Aid's wrongful conduct as alleged herein, Rite Aid

has been unjustly enriched at the expense of, and to the detriment of Plaintiff, the Class, and Subclass.

100.   Rite Aid's unjust enrichment is traceable to, and resulted directly and proximately from, the conduct alleged herein.

101.   Under the common law doctrine of unjust enrichment, it is inequitable for Rite Aid to be permitted to retain the benefits it received, and is still receiving, without justification, from the imposition of artificially inflated prices on Plaintiff, the Class, and Subclass in an unfair and unconscionable manner. Rite Aid's retention of such funds under circumstances making it inequitable to do so constitutes unjust enrichment.

102.   Plaintiff, the Class, and Subclass did not confer these benefits officiously or gratuitously, and it would be inequitable and unjust for Rite Aid to retain these wrongfully obtained proceeds.

103.   Rite Aid is therefore liable to Plaintiff, the Class, and Subclass for restitution in the amount of Rite Aid's wrongfully obtained profits.

## COUNT IV

**Against Defendant Rite Aid, on Behalf of the Class and
Subclass, for Negligent Misrepresentation**

104.   Plaintiff incorporates by reference and realleges each and every allegation contained above, as though fully set forth herein.

105.   Under the circumstances alleged, Rite Aid owed a duty to Plaintiff, the Class, and Subclass to provide them with accurate information regarding the prices of its generic prescription drugs.

106.   Rite Aid misrepresented and/or concealed the true "usual and customary" prices of generic prescription drugs that are included in the RSP. Rite Aid made such misrepresentations by reporting artificially inflated "usual and customary" prices for such drugs to third-party payors.

107.   Rite   Aid   had   no   reasonable   grounds   to   believe   that   these

misrepresentations and/or omissions were true.  The prices that Rite Aid reported to third-party payors were substantially (and unjustifiably) higher than the prices it charged under its RSP to cash-paying customers.

108.   Rite Aid intended to induce Plaintiff, the Class, and Subclass to rely on its misrepresentations and/or omissions.  Rite Aid knew that Plaintiff, the Class, and Subclass would rely on its misrepresentations and/or omissions regarding "usual and customary" prices and, as a result, would pay copayments higher than the actual "usual and customary" prices for those generic prescription drugs.

109.   Plaintiff, the Class, and Subclass justifiably relied upon Rite Aid's misrepresentations and/or omissions in that Plaintiff, the Class, and Subclass would not have purchased generic prescription drugs from Rite Aid for more than the RSP Prices but for Rite Aid's misrepresentations and/or omissions.  Plaintiff, the Class, and Subclass' reliance on Rite Aid's misrepresentations and/or omissions was, thus, to their detriment.

110.   As a proximate result of Rite Aid's negligent conduct, Plaintiff, the Class, and Subclass have been damaged because they paid copayments for generic prescription drugs that were far higher than the prices they would have paid but for Rite Aid's misconduct.

111.   Rite Aid is therefore liable to Plaintiff, the Class, and Subclass for the damages they sustained.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for judgment against Rite Aid, and requests as follows:

A.     That all Class members are owed at least the difference between their paid copayments and the  "usual and customary" price offered to the general public for all prescriptions purchased during the life of the RSP;

B.     That the Court certify this action as a class action, proper and maintainable pursuant to  Rule 23 of the Federal Rules of Civil Procedure, and

- 25 -

1   declare that Plaintiff is a proper  Class  representative;

2        C.    That the Court grant permanent injunctive relief to prohibit Rite Aid

3   from continuing to  engage in the unlawful acts, omissions, and practices described

4   herein;

5        D.    That the Court award compensatory, consequential, and general damages

6   in an amount to be determined at trial;

7        E.    That the Court order disgorgement and restitution of all earnings, profits,

8   compensation, and benefits received by Rite Aid as a result of its unlawful acts,

9   omissions, and practices;

10       F.    That the Court award statutory treble damages, and punitive or

11  exemplary damages, to the extent permitted by law;

12       G.    That the unlawful acts alleged in this Complaint be adjudged and decreed

13  to be a violation of the unfair and deceptive business acts and practices in violation of

14  the California Unfair Competition Law and California Consumer Legal Remedies Act;

15       H.    That the Court award to Plaintiff the costs and disbursements of the

16  action, along with reasonable attorneys' fees;

17       I.    That the Court award pre- and post-judgment interest at the maximum

18  legal rate; and

19       J.    That the Court grant all such other relief as it deems just and proper.

20  **JURY DEMAND**

21      Plaintiff hereby demands a trial by jury on all issues so triable.

22

23  Dated: June 30, 2017          ROBBINS ARROYO LLP

24                                          GEORGE C. AGUILAR

25                                          GREGORY E. DEL GAIZO

                                        STEVEN M. MCKANY

26

27                                     /s/*Gregory E. Del Gaizo*
                                    GREGORY E. DEL GAIZO

28

600 B Street, Suite 1900
San Diego, CA 92101
Telephone: (619) 525-3990
Facsimile: (619) 525-3991
E-mail: gaguilar@robbinsarroyo.com
       gdelgaizo@robbinsarroyo.com
       smckany@robbinsarroyo.com

ROBBINS GELLER RUDMAN
  & DOWD LLP
DAVID W. MITCHELL
BRIAN O. O'MARA
ARTHUR L. SHINGLER III
655 West Broadway, Suite 1900
San Diego, CA 92101
Telephone: (619) 231-1058
Facsimile: (619) 231-7423
E-mail: davidm@rgrdlaw.com
      bomara@rgrdlaw.com
      ashingler@rgrdlaw.com

ROBBINS GELLER RUDMAN
& DOWD LLP
MARK J. DEARMAN
STUART A. DAVIDSON
JASON H. ALPERSTEIN
120 East Palmetto Park Road, Suite 500
Boca Raton, FL 33432
Telephone: (561) 750-3000
Facsimile: (561) 750-3364
E-mail: mdearman@rgrdlaw.com
      sdavidson@rgrdlaw.com
      jalperstein@rgrdlaw.com

HOFFMAN & FORDE
SCHUYLER V.V. HOFFMAN, V
3033 Fifth Avenue, Suite 225
San Diego, CA 92103
Telephone:  (619) 546-7880
Facsimile:  (619) 546-7881
E-mail: shoffman@hoffmanforde.com

Attorneys for Plaintiff

1182676

| Byron Stafford, Individually and on Behalf of All Others<br>Similarly Situated v. Rite Aid Corporation | | |
|---|---|---|
| Class Action Complaint | | |
| **Exhibit List** | | |
| **Exhibit:** | **Description** | **Page Nos.:** |
| A | Rite Aid Corporation Rx Savings Program | 1-12 |

# Exhibit A

ogin or Sign Up (h ps://www.ri eaid.com/shop/sso/)    Con ac Us (h ps://www.ri eaid.com/shop/con ac s/)



Store Locator (https //locations.riteaid.com/locations/search.html)    Weekly Ad (https //www.riteaid.com/savings/weekly-ad)

(https://www.riteaid.com/shop/)

# Pharmacy

| View Subpages |
| --- |

# Rx Savings Program

Save 15% or more on thousands of brand name and generic prescription drugs[1] by signing up for the Rite Aid Rx Savings Program. When you sign up, you'll receive Rx Savings Card that gives you access to special discounts at Rite Aid pharmacy, including:

- Savings of at least 15% on select brand name prescriptions[1]
- A 30-day supply of select generics for $9.99 and a 90-day supply for $15.99[1]
- Select generic oral contraceptives for $19.99
- A 50-count of Rite Aid TRUEtest diabetic test strips for $29.99

To find out which generic medications are covered by the Rite Aid Rx Savings Program, please download the complete generic drug list (https://www.riteaid.com/shop/info/pharmacy/prescription-savings/rite-aid-prescription-savings-program/directory-of-generic-medications).

This program may be especially helpful if you don't have insurance or your insurance doesn't cover all of your prescriptions.

**Speak with your local pharmacist to sign up.**

**Find a Store (https://www.riteaid.com/store-locator)**

1. Limitations apply. See complete Rx Savings Program terms & conditions (https://www.riteaid.com/shop/info/pharmacy/prescription-savings/rite-aid-prescription-savings-program/terms-and-conditions).

At Rite Aid, we provide you with the support, products, pharmacy services, and the **wellness+ with Plenti** savings opportunities you need to keep your whole family healthy. With us, it's personal.



| About Us (https://www.riteaid.com/about-us) |
| --- |
| Customer Care (https://www.riteaid.com/customer-support) |
| On ine Shop |
| Site He p (https://www.riteaid.com/faq) |
| Corporate Info (https://www.riteaid.com/corporate) |
| Lega Information (https://www.riteaid.com/ ega ) |

(https://nabp pharmacy/programs/e-advertiser-approval-program/approved-e-advertisers/)

© 2001-2017 Rite Aid Corp. All rights reserved.

Exhibit A - Page 1

ogin or Sign Up (h ps://www.ri eaid.com/shop/sso/)     Con ac  Us (h ps://www.ri eaid.com/shop/con ac s/)



Store Locator (https //locations.riteaid.com/locations/search.html)          Weekly Ad (https //www.riteaid.com/savings/weekly-ad)

(https://www.riteaid.com/shop/)

## rx savings program



# DIRECTORY OF GENERIC MEDICATIONS ELIGIBLE FOR RX SAVINGS PROGRAM FLAT FEES

If you a ready enro ed in the FREE* Rx Savings Program, use this guide to find your best choices. And, if you aren t, you  find hundreds of reasons be ow to join today.



LAST UPDATED 12/14/2016

**DISCOUNT ONLY – NOT INSURANCE. This discount program is NOT a hea th insurance po icy or a Medicare prescription drug p an and is not intended as a substitute for insurance. The program on y provides for discounts on hea th services from participating Rite Aid pharmacies, and the range of discounts wi  vary depending on the type of provider and the hea th services received. The program does not make payments to providers of hea th care services. Members are required to pay for a  hea th care services, but wi  receive a discount from contracted providers. You may cance  your registration under the Rite Aid Rx Savings Program at any time by contacting 1-844-550-6822**

This program is administered by Rite Aid's de egated Administrator. Rite Aid and Administrator sha  have access to and use your prescription drug data to administer the program. Your authorization is required to participate in the program. By signing the Authorization (avai ab e in stores), you agree to participate in the program and acknow edge and agree to such access and use by Rite Aid and Administrator. The Authorization signifies your permission authorizing Rite Aid and Administrator to use and/or disc ose your medica information as described above.

Rite Aid reserves the right to modify or discontinue this program at any time at its so e discretion. You can view our comp ete Privacy Po icy on our website at www.riteaid.com/ ega /privacy-po icy.

Certain imitations app y, inc uding covered generic drugs. A comp ete ist of e igib e medications can be found at www.riteaid.com/rxsavings. See pharmacy for detai s. No enro ment fee. Nomina  processing fee may app y. The days supp y is based upon the average dispensing patterns for the specific drug and strength. The program, as we  as the prices and the ist of covered drugs, can be modified by Rite Aid at any time without notice at its so e discretion. Prescriptions paid for in who e or in part by pub ic y funded hea th care programs are ine igib e. Any prescriptions covered in who e or in part by private or any pub ic y funded insurance ike Medicaid or Medicare wi  be processed through that insurance un ess the patient specifica  y requests that the prescription be processed through the Rx Savings Program. There is no secondary coverage or coordination of benefits for prescriptions fi ed under the Rx Savings Program.

The RX Savings Program is a discount on y program. The use of the program does not transmit the cost of the prescription to any other insurance, inc uding a customer's Medicare Part D true out of pocket ("TrOOP") amount. Thus, if a patient with Medicare Part D coverage e ects to use the RX Savings Program whi e the customer is in the coverage gap with respect to their Medicare Part D coverage, any payments made for RX Savings Program c aims wi  not count toward the customer's TrOOP un ess the customer transmits their receipt to their Medicare drug p an.

Exhibit A - Page 2

# Rx Savings Program Generic Medications

## Rx Savings Program Generic Medications

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| ACYCLOVIR 200 MG CAP | VIRUSES | 30.00 | 90.00 |
| ACYCLOVIR 400 MG TAB | VIRUSES | 30.00 | 90.00 |
| ACYCLOVIR 800 MG TAB | VIRUSES | 30.00 | 90.00 |
| ALBUTEROL 0.83 MG/ML SOL | ASTHMA | 75.00 | 225.00 |
| ALBUTEROL 5 MG/ML SOL | ASTHMA | 20.00 | 60.00 |
| ALBUTEROL SULF 2 MG/5 ML SYR | ASTHMA | 120.00 | 360.00 |
| ALLOPURINOL 100 MG TAB | ARTHRITIS & PAIN | 30.00 | 90.00 |
| ALLOPURINOL 300 MG TAB | ARTHRITIS & PAIN | 30.00 | 90.00 |
| AMILORIDE HCL/HCTZ 5/50 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| AMITRIPTYLINE HCL 10 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| AMITRIPTYLINE HCL 100 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| AMITRIPTYLINE HCL 150 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| AMITRIPTYLINE HCL 25 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| AMITRIPTYLINE HCL 50 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| AMITRIPTYLINE HCL 75 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| AMLODIPINE BESYLATE 10 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| AMLODIPINE BESYLATE 2.5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| AMLODIPINE BESYLATE 5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| AMOX TR-K CLV 200-28.5 TAB CHW | ANTIBIOTIC TREATMENT | 20.00 | 60.00 |
| AMOXICILLIN 125 MG/5 ML SUSP | ANTIBIOTIC TREATMENT | 150.00 | 450.00 |
| AMOXICILLIN 200 MG/5 ML SUSP | ANTIBIOTIC TREATMENT | 100.00 | 300.00 |
| AMOXICILLIN 250 MG CAP | ANTIBIOTIC TREATMENT | 30.00 | 90.00 |
| AMOXICILLIN 500 MG CAP | ANTIBIOTIC TREATMENT | 30.00 | 90.00 |
| AMOXICILLIN 875 MG TAB | ANTIBIOTIC TREATMENT | 20.00 | 60.00 |
| AMPICILLIN TR 250 MG CAP | ANTIBIOTIC TREATMENT | 56.00 | 168.00 |
| AMPICILLIN TR 500 MG CAP | ANTIBIOTIC TREATMENT | 56.00 | 168.00 |
| ATENOLOL 100 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ATENOLOL 25 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ATENOLOL 50 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ATENOLOL/CHLORTHAL 100/25 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ATENOLOL/CHLORTHAL 50/25 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ATROPINE 1% EYE DROPS | GLAUCOMA & EYE CARE | 5.00 | 15.00 |
| BACIT/POLYMYXIN B OPTH OINT | GLAUCOMA & EYE CARE | 3.50 | 10.50 |
| BACLOFEN 10 MG TAB | ARTHRITIS & PAIN | 90.00 | 270.00 |
| BACLOFEN 20 MG TAB | ARTHRITIS & PAIN | 90.00 | 270.00 |
| BENAZEPRIL HCL 10 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| BENAZEPRIL HCL 20 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| BENAZEPRIL HCL 40 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| BENAZEPRIL HCL 5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| BENZONATATE 100 MG CAP | ALLERGIES & COLD AND FLU | 28.00 | 84.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| BENZONATATE 200 MG CAP | ALLERGIES & COLD AND FLU | 28.00 | 84.00 |
| BENZTROPINE MES 0.5 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| BENZTROPINE MES 1 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| BENZTROPINE MES 2 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| BETAMETHASONE DP AUG 0.05% CRM | SKIN CONDITIONS | 50.00 | 150.00 |
| BETHANECHOL 10 MG TAB | OTHER MEDICAL CONDITIONS | 60.00 | 180.00 |
| BETHANECHOL 25 MG TAB | OTHER MEDICAL CONDITIONS | 90.00 | 270.00 |
| BETHANECHOL 5 MG TAB | OTHER MEDICAL CONDITIONS | 90.00 | 270.00 |
| BISOPROLOL/HCTZ 10/6.25 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| BISOPROLOL/HCTZ 2.5/6.25 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| BISOPROLOL/HCTZ 5/6.25 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| BRIMONIDINE 0.2% DROPS | #N/A | 5.00 | 15.00 |
| BUMETANIDE 0.5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| BUMETANIDE 1 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| BUSPIRONE HCL 10 MG TAB | MENTAL HEALTH | 60.00 | 180.00 |
| BUSPIRONE HCL 15 MG TAB | MENTAL HEALTH | 60.00 | 180.00 |
| BUSPIRONE HCL 30 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| BUSPIRONE HCL 5 MG TAB | MENTAL HEALTH | 60.00 | 180.00 |
| CAPTOPRIL 12.5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| CAPTOPRIL 25 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| CARVEDILOL 12.5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| CARVEDILOL 25 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| CARVEDILOL 3.125 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| CARVEDILOL 6.25 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| CEPHALEXIN 250 MG CAP | ANTIBIOTIC TREATMENT | 28.00 | 84.00 |
| CEPHALEXIN 500 MG CAP | ANTIBIOTIC TREATMENT | 30.00 | 90.00 |
| CHLORHEXIDINE GLUCONATE 12% SOLN | OTHER MEDICAL CONDITIONS | 473.00 | 1419.00 |
| CICLOPIROX 0.77% CRM | SKIN CONDITIONS | 90.00 | 270.00 |
| CICLOPIROX 8% SOLUTION | SKIN CONDITIONS | 6.60 | 19.80 |
| CIMETIDINE 300 MG TAB | GASTROINTESTINAL HEALTH | 30.00 | 90.00 |
| CIMETIDINE 400 MG TAB | GASTROINTESTINAL HEALTH | 30.00 | 90.00 |
| CIMETIDINE 800 MG TAB | GASTROINTESTINAL HEALTH | 30.00 | 90.00 |
| CIPROFLOXACIN 0.3% OPHTH SOL | GLAUCOMA & EYE CARE | 5.00 | 15.00 |
| CIPROFLOXACIN HCL 250 MG TAB | ANTIBIOTIC TREATMENT | 14.00 | 42.00 |
| CIPROFLOXACIN HCL 500 MG TAB | ANTIBIOTIC TREATMENT | 20.00 | 60.00 |
| CITALOPRAM HBR 10 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| CITALOPRAM HBR 20 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| CITALOPRAM HBR 40 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| CLOMIPHENE CITRATE 50 MG TAB | WOMAN'S HEALTH | 5.00 | 15.00 |
| CLONIDINE HCL 0.1 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| CLONIDINE HCL 0.2 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| CLONIDINE HCL 0.3 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| CLOTRIMAZOLE 1% CREAM | SKIN CONDITIONS | 30.00 | 90.00 |
| CYCLOBENZAPRINE 10 MG TAB | ARTHRITIS & PAIN | 30.00 | 90.00 |
| CYCLOBENZAPRINE 5 MG TAB | ARTHRITIS & PAIN | 30.00 | 90.00 |
| CYTRA-2 SOL | GASTROINTESTINAL HEALTH | 473.00 | 1419.00 |
| DEXAMETHASONE 0.5 MG TAB | ARTHRITIS & PAIN | 30.00 | 90.00 |
| DEXAMETHASONE 0.75 MG TAB | ARTHRITIS & PAIN | 12.00 | 36.00 |
| DEXAMETHASONE 4 MG TAB | ARTHRITIS & PAIN | 30.00 | 90.00 |
| DICLOFENAC 0.1% EYE DROPS | GLAUCOMA & EYE CARE | 5.00 | 15.00 |
| DICLOFENAC POT 50 MG TAB | ARTHRITIS & PAIN | 60.00 | 180.00 |
| DICLOFENAC SOD 100 MG TAB SA | ARTHRITIS & PAIN | 30.00 | 90.00 |
| DICLOFENAC SOD 50 MG TAB EC | ARTHRITIS & PAIN | 60.00 | 180.00 |
| DICLOFENAC SOD 75 MG TAB EC | ARTHRITIS & PAIN | 60.00 | 180.00 |
| DICLOXACILLIN 250 MG CAP | ANTIBIOTIC TREATMENT | 40.00 | 120.00 |
| DICYCLOMINE 10 MG CAP | GASTROINTESTINAL HEALTH | 60.00 | 180.00 |
| DICYCLOMINE 20 MG TAB | GASTROINTESTINAL HEALTH | 60.00 | 180.00 |
| DIGOXIN 125 MCG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| DIGOXIN 250 MCG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| DILTIAZEM 120 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| DILTIAZEM 30 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| DILTIAZEM 60 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| DILTIAZEM 90 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| DIVALPROEX SOD DR 125 MG TAB | OTHER MEDICAL CONDITIONS | 90.00 | 270.00 |
| DOXAZOSIN MESYLATE 1 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| DOXAZOSIN MESYLATE 2 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| DOXAZOSIN MESYLATE 4 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| DOXAZOSIN MESYLATE 8 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| DOXEPIN 10 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| DOXEPIN 25 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| DOXEPIN 50 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| DOXEPIN 75 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| ENALAPRIL MALEATE 10 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ENALAPRIL MALEATE 2.5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ENALAPRIL MALEATE 20 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ENALAPRIL MALEATE 5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ENALAPRIL/HCTZ 10-25MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ENALAPRIL/HCTZ 5-12.5MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ERYTHROMYCIN 2% GEL | SKIN CONDITIONS | 30.00 | 90.00 |
| ESTRADIOL 0.5 MG TAB | WOMAN'S HEALTH | 30.00 | 90.00 |
| ESTRADIOL 1 MG TAB | WOMAN'S HEALTH | 30.00 | 90.00 |
| ESTRADIOL 2 MG TAB | WOMAN'S HEALTH | 30.00 | 90.00 |
| ESTROPIPATE 0.625(0.75 MG) TAB | WOMAN'S HEALTH | 30.00 | 90.00 |
| ESTROPIPATE 1.25(1.5 MG) TAB | WOMAN'S HEALTH | 30.00 | 90.00 |
| FAMOTIDINE 20 MG TAB | GASTROINTESTINAL HEALTH | 60.00 | 180.00 |
| FAMOTIDINE 40 MG TAB | GASTROINTESTINAL HEALTH | 30.00 | 90.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| FLUCONAZOLE 100 MG TAB | FUNGAL INFECTIONS | 10.00 | 30.00 |
| FLUCONAZOLE 150 MG TAB | FUNGAL INFECTIONS | 1.00 | 3.00 |
| FLUOCINONIDE-E 0.05% CRM | SKIN CONDITIONS | 15.00 | 60.00 |
| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
| FLUOXETINE 20 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| FLUOXETINE HCL 10 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| FLUOXETINE HCL 40 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| FLUPHENAZINE 1 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| FLUPHENAZINE 10 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| FLUPHENAZINE 2.5 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| FLUPHENAZINE 5 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| FLUTICASONE PROP 0.005% OINT | SKIN CONDITIONS | 30.00 | 90.00 |
| FLUTICASONE PROP 0.05% CRM | SKIN CONDITIONS | 60.00 | 180.00 |
| FOLIC ACID 1 MG TAB | VITAMINS & NUTRITIONAL HEALTH | 30.00 | 90.00 |
| FUROSEMIDE 20 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| FUROSEMIDE 40 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| FUROSEMIDE 80 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| GENTAMICIN 3 MG/ML EYE DROPS | GLAUCOMA & EYE CARE | 5.00 | 15.00 |
| GLIMEPIRIDE 1 MG TAB | DIABETES | 30.00 | 90.00 |
| GLIMEPIRIDE 2 MG TAB | DIABETES | 30.00 | 90.00 |
| GLIMEPIRIDE 4 MG TAB | DIABETES | 30.00 | 90.00 |
| GLIPIZIDE 10 MG TAB | DIABETES | 60.00 | 180.00 |
| GLIPIZIDE 5 MG TAB | DIABETES | 30.00 | 90.00 |
| GLIPIZIDE XL 10 MG TAB | DIABETES | 30.00 | 90.00 |
| GLIPIZIDE XL 2.5 MG TAB | DIABETES | 30.00 | 90.00 |
| GLIPIZIDE XL 5 MG TAB | DIABETES | 30.00 | 90.00 |
| GLYBURIDE 2.5 MG TAB | DIABETES | 30.00 | 90.00 |
| GLYBURIDE 5 MG TAB | DIABETES | 30.00 | 90.00 |
| GLYBURIDE MICRO 1.5 MG TAB | DIABETES | 30.00 | 90.00 |
| GLYBURIDE MICRO 3 MG TAB | DIABETES | 30.00 | 90.00 |
| GLYBURIDE MICRO 6 MG TAB | DIABETES | 30.00 | 90.00 |
| GUANFACINE 1 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| GUANFACINE 2 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| HALOPERIDOL 0.5 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| HALOPERIDOL 1 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| HALOPERIDOL 2 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| HALOPERIDOL 5 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| HYDRALAZINE 10 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| HYDRALAZINE 100 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| HYDRALAZINE 25 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| HYDRALAZINE 50 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| HYDROCHLOROTHIAZIDE 12.5 MG CAP | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| HYDROCHLOROTHIAZIDE 25 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| HYDROCHLOROTHIAZIDE 50 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| HYDROCORTISONE 2.5% CRM | SKIN CONDITIONS | 30.00 | 90.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| HYDROCORTISONE 2.5% OINT | SKIN CONDITIONS | 28.35 | 85.05 |
| HYDROXYZINE HCL10MG/5ML SYR | ALLERGIES & COLD AND FLU | 120.00 | 360.00 |
| IBUPROFEN 400 MG TAB | ARTHRITIS & PAIN | 60.00 | 180.00 |
| IBUPROFEN 600 MG TAB | ARTHRITIS & PAIN | 60.00 | 180.00 |
| IBUPROFEN 800 MG TAB | ARTHRITIS & PAIN | 60.00 | 180.00 |
| INDAPAMIDE 1.25 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| INDAPAMIDE 2.5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| INDOMETHACIN 25 MG CAP | ARTHRITIS & PAIN | 60.00 | 180.00 |
| INDOMETHACIN 50 MG CAP | ARTHRITIS & PAIN | 30.00 | 90.00 |
| IPRATROPIUM BR 0.02% SOLN | ASTHMA | 62.50 | 187.50 |
| ISONIAZID 300 MG TAB | OTHER MEDICAL CONDITIONS | 30.00 | 90.00 |
| ISOSORBIDE DN 10 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| ISOSORBIDE DN 30 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| ISOSORBIDE DN 5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| ISOSORBIDE MN 10 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| ISOSORBIDE MN 20 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| ISOSORBIDE MN 30 MG TAB SA | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ISOSORBIDE MN 60 MG TAB ER | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| ISOSORBIDE MN 120 MG TAB ER | #N/A | 30.00 | 90.00 |
| KETOCONAZOLE 2% CRM | SKIN CONDITIONS | 60.00 | 180.00 |
| LACTULOSE 10 GM/15 ML SOLN | GASTROINTESTINAL HEALTH | 473.00 | 1419.00 |
| LEVOBUNOLOL 0.5% EYE DROPS | GLAUCOMA & EYE CARE | 5.00 | 15.00 |
| LEVOTHYROXINE 100 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LEVOTHYROXINE 112 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LEVOTHYROXINE 125 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LEVOTHYROXINE 137 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LEVOTHYROXINE 150 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
| LEVOTHYROXINE 175 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LEVOTHYROXINE 200 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LEVOTHYROXINE 25 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LEVOTHYROXINE 300 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LEVOTHYROXINE 50 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LEVOTHYROXINE 75 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LEVOTHYROXINE 88 MCG TAB | THYROID CONDITION | 30.00 | 90.00 |
| LIDOCAINE 2% VISCOUS SOLN | OTHER MEDICAL CONDITIONS | 100.00 | 300.00 |
| LIDOCAINE-PRILOCAIN 2.5% CRM | OTHER MEDICAL CONDITIONS | 30.00 | 90.00 |
| LISINOPRIL 10 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| LISINOPRIL 2.5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| LISINOPRIL 20 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| LISINOPRIL 30 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| LISINOPRIL 40 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| LISINOPRIL 5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| LISINOPRIL-HCTZ 10/12.5 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| LISINOPRIL-HCTZ 20/12.5 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| LISINOPRIL-HCTZ 20/25 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| LITHIUM CARBONATE 300 MG CAP | MENTAL HEALTH | 90.00 | 270.00 |
| LOVASTATIN 10 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| LOVASTATIN 20 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| LOVASTATIN 40 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| MEDROXYPROGESTERONE 10 MG TAB | WOMAN'S HEALTH | 10.00 | 30.00 |
| MEDROXYPROGESTERONE 2.5 MG | WOMAN'S HEALTH | 30.00 | 90.00 |
| MEDROXYPROGESTERONE 5 MG TAB | WOMAN'S HEALTH | 30.00 | 90.00 |
| MEGESTROL 20 MG TAB | OTHER MEDICAL CONDITIONS | 30.00 | 90.00 |
| MEGESTROL 40 MG TAB | OTHER MEDICAL CONDITIONS | 30.00 | 90.00 |
| MELOXICAM 15 MG TAB | ARTHRITIS & PAIN | 30.00 | 90.00 |
| MELOXICAM 7.5 MG TAB | ARTHRITIS & PAIN | 30.00 | 90.00 |
| METFORMIN HCL 1,000 MG TAB | DIABETES | 60.00 | 180.00 |
| METFORMIN HCL 500 MG TAB | DIABETES | 60.00 | 180.00 |
| METFORMIN HCL 750 MG ER TAB | DIABETES | 60.00 | 180.00 |
| METFORMIN HCL 850 MG TAB | DIABETES | 60.00 | 180.00 |
| METFORMIN HCL ER 500 MG TAB | DIABETES | 60.00 | 180.00 |
| METHIMAZOLE 10 MG TABLET | THYROID CONDITION | 30.00 | 90.00 |
| METHIMAZOLE 5 MG TABLET | THYROID CONDITION | 30.00 | 90.00 |
| METHYLDOPA 250 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| METOCLOPRAMIDE 10 MG TAB | GASTROINTESTINAL HEALTH | 60.00 | 180.00 |
| METOCLOPRAMIDE 5 MG TAB | GASTROINTESTINAL HEALTH | 60.00 | 180.00 |
| METOCLOPRAMIDE 5 MG/5 ML SYR | GASTROINTESTINAL HEALTH | 60.00 | 180.00 |
| METOPROLOL 100 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| METOPROLOL 25 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| METOPROLOL 50 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| METRONIDAZOLE 250 MG TAB | ANTIBIOTIC TREATMENT | 28.00 | 84.00 |
| METRONIDAZOLE 500 MG TAB | ANTIBIOTIC TREATMENT | 14.00 | 42.00 |
| MOMETASONE FUROATE 0.1% CREAM | SKIN CONDITIONS | 45.00 | 135.00 |
| MOMETASONE FUROATE 0.1% OINT | SKIN CONDITIONS | 45.00 | 135.00 |
| MULTI-VITA BETS/FL 0.25 MG LIQ | VITAMINS & NUTRITIONAL HEALTH | 50.00 | 150.00 |
| MULTI-VITA BETS/FL 0.5 MG LIQ | VITAMINS & NUTRITIONAL HEALTH | 50.00 | 150.00 |
| MULTIVIT-IRON-FL 0.25 MG/ML | VITAMINS & NUTRITIONAL HEALTH | 50.00 | 150.00 |
| NAPROXEN 250 MG TAB | ARTHRITIS & PAIN | 60.00 | 180.00 |
| NAPROXEN 375 MG TAB | ARTHRITIS & PAIN | 60.00 | 180.00 |
| NAPROXEN 500 MG TAB | ARTHRITIS & PAIN | 60.00 | 180.00 |
| NEO/POLYMYXIN/DEXAMETH DROPS | GLAUCOMA & EYE CARE | 5.00 | 15.00 |
| NORTRIPTYLINE HCL 10 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| NORTRIPTYLINE HCL 25 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| NORTRIPTYLINE HCL 50 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| NORTRIPTYLINE HCL 75 MG CAP | MENTAL HEALTH | 30.00 | 90.00 |
| OXYBUTYNIN 5 MG TAB | OTHER MEDICAL CONDITIONS | 60.00 | 180.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| PAROXETINE HCL 10 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| PAROXETINE HCL 20 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| PAROXETINE HCL 30 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| PAROXETINE HCL 40 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| PENICILLIN VK 125 MG/5 ML LIQ | ANTIBIOTIC TREATMENT | 200.00 | 600.00 |
| PENICILLIN VK 250 MG TAB | ANTIBIOTIC TREATMENT | 28.00 | 84.00 |
| PENICILLIN VK 250 MG/5 ML LIQ | ANTIBIOTIC TREATMENT | 200.00 | 600.00 |
| PENICILLIN VK 500 MG TAB | ANTIBIOTIC TREATMENT | 28.00 | 84.00 |
| PHENAZOPYRIDINE 100 MG TAB | OTHER MEDICAL CONDITIONS | 6.00 | 18.00 |
| PHENAZOPYRIDINE 200 MG TAB | OTHER MEDICAL CONDITIONS | 6.00 | 18.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| POLYMYXIN B/TMP EYE DROPS | GLAUCOMA & EYE CARE | 10.00 | 30.00 |
| PRAVASTATIN SODIUM 10 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| PRAVASTATIN SODIUM 20 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| PRAVASTATIN SODIUM 40 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| PRAVASTATIN SODIUM 80 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| PRAZOSIN 1 MG CAP | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| PRAZOSIN 2 MG CAP | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| PRAZOSIN 5 MG CAP | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| PREDNISONE 1 MG TAB | OTHER MEDICAL CONDITIONS | 90.00 | 270.00 |
| PREDNISONE 10 MG TAB | OTHER MEDICAL CONDITIONS | 30.00 | 90.00 |
| PREDNISONE 2.5 MG TAB | OTHER MEDICAL CONDITIONS | 30.00 | 90.00 |
| PREDNISONE 20 MG TAB | OTHER MEDICAL CONDITIONS | 30.00 | 90.00 |
| PREDNISONE 5 MG DOSE PACK | OTHER MEDICAL CONDITIONS | 21.00 | 63.00 |
| PREDNISONE 5 MG TAB | OTHER MEDICAL CONDITIONS | 30.00 | 90.00 |
| PROCHLORPERAZINE 10 MG TAB | GASTROINTESTINAL HEALTH | 30.00 | 90.00 |
| PROMETHAZINE 12.5 MG TABLET | GASTROINTESTINAL HEALTH | 120.00 | 360.00 |
| PROMETHAZINE 25 MG TAB | GASTROINTESTINAL HEALTH | 30.00 | 90.00 |
| PROMETHAZINE 50 MG TAB | GASTROINTESTINAL HEALTH | 60.00 | 180.00 |
| PROMETHAZINE 6.25 MG/5 ML SYR | GASTROINTESTINAL HEALTH | 180.00 | 540.00 |
| PROMETHAZINE DM SYRUP | GASTROINTESTINAL HEALTH | 180.00 | 540.00 |
| PROPRANOLOL 10 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| PROPRANOLOL 20 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| PROPRANOLOL 40 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| PROPRANOLOL 80 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| RANITIDINE 150 MG TAB | GASTROINTESTINAL HEALTH | 60.00 | 180.00 |
| RANITIDINE 300 MG TAB | GASTROINTESTINAL HEALTH | 30.00 | 90.00 |
| SELENIUM 2.5% LOTION/SHAMPOO | SKIN CONDITIONS | 118.00 | 354.00 |
| SERTRALINE HCL 100 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| SERTRALINE HCL 25 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| SERTRALINE HCL 50 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| SILVER SULFADIAZINE 1% CRM | SKIN CONDITIONS | 50.00 | 150.00 |
| SIMVASTATIN 10 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| SIMVASTATIN 20 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| SIMVASTATIN 40 MG TAB | CHOLESTEROL | 30.00 | 90.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| SIMVASTATIN 5 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| SIMVASTATIN 80 MG TAB | CHOLESTEROL | 30.00 | 90.00 |
| SOTALOL 120 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| SOTALOL 160 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| SOTALOL 80 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| SPIRONOLACT/HCTZ 25/25 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| SPIRONOLACTONE 100 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| SPIRONOLACTONE 25 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| SPIRONOLACTONE 50 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| SULFAMETHOXAZOLE/TMP DS TAB | ANTIBIOTIC TREATMENT | 28.00 | 84.00 |
| SULFAMETHOXAZOLE/TMP SS TAB | ANTIBIOTIC TREATMENT | 28.00 | 84.00 |
| TAMOXIFEN 10 MG TAB | WOMAN'S HEALTH | 60.00 | 180.00 |
| TAMOXIFEN 20 MG TAB | WOMAN'S HEALTH | 30.00 | 90.00 |
| TERAZOSIN 1 MG CAP | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| TERAZOSIN 10 MG CAP | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| TERAZOSIN 2 MG CAP | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| TERAZOSIN 5 MG CAP | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| TERBINAFINE HCL 250 MG TAB | FUNGAL INFECTIONS | 30.00 | 90.00 |
| THIORIDAZINE 10 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| THIORIDAZINE 100 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| THIORIDAZINE 25 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| THIORIDAZINE 50 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| TIMOLOL 0.25% EYE DROPS | GLAUCOMA & EYE CARE | 5.00 | 15.00 |
| TIMOLOL 0.5% EYE DROPS | GLAUCOMA & EYE CARE | 5.00 | 15.00 |
| TRAZODONE 100 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| TRAZODONE 150 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| TRAZODONE 50 MG TAB | MENTAL HEALTH | 30.00 | 90.00 |
| TRIAMCINOLONE 0.025% CRM | SKIN CONDITIONS | 80.00 | 240.00 |
| TRIAMCINOLONE 0.025% OINT | SKIN CONDITIONS | 15.00 | 45.00 |
| TRIAMCINOLONE 0.1% CRM | SKIN CONDITIONS | 80.00 | 240.00 |
| TRIAMCINOLONE 0.1% OINT | SKIN CONDITIONS | 80.00 | 240.00 |
| TRIAMCINOLONE 0.5% CRM | SKIN CONDITIONS | 15.00 | 45.00 |
| TRIAMTERENE/HCTZ 37.5/25 CAP | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| TRIAMTERENE/HCTZ 37.5/25 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| TRIAMTERENE/HCTZ 75/50 TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| TRIHEXYPHENIDYL 2 MG TAB | MENTAL HEALTH | 60.00 | 180.00 |
| TRIHEXYPHENIDYL 5 MG TAB | MENTAL HEALTH | 60.00 | 180.00 |
| TRI-VIT-FLUOR-IRON 0.25MG/ML | VITAMINS & NUTRITIONAL HEALTH | 50.00 | 150.00 |
| UREA 40% GEL | SKIN CONDITIONS | 15.00 | 45.00 |
| VERAPAMIL 120 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |

| List Name | Category | 30 Day Max Qty | 90 Day Max Qty |
|---|---|---|---|
| VERAPAMIL 40 MG TAB | HEART HEALTH & BLOOD PRESSURE | 60.00 | 180.00 |
| VERAPAMIL 80 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| VINATE-M TAB | VITAMINS & NUTRITIONAL HEALTH | 30.00 | 90.00 |
| WARFARIN SODIUM 1 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| WARFARIN SODIUM 10 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| WARFARIN SODIUM 2 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| WARFARIN SODIUM 2.5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| WARFARIN SODIUM 3 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| WARFARIN SODIUM 4 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| WARFARIN SODIUM 5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| WARFARIN SODIUM 6 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |
| WARFARIN SODIUM 7.5 MG TAB | HEART HEALTH & BLOOD PRESSURE | 30.00 | 90.00 |

## Generic Oral Contraceptives

| List Name | Qty | Price |
|---|---|---|
| ARANELLE 28 TABLET | 28.00 | 19.99 |
| BALZIVA 28 TABLET | 28.00 | 19.99 |
| CRYSELLE 28 TABLET | 28.00 | 19.99 |
| DASETTA 1-35-28 TABLET | 28.00 | 19.99 |
| DASETTA 7/7/7-28 TABLET | 28.00 | 19.99 |
| DEBLITANE 0.35 MG TAB 28 | 28.00 | 19.99 |
| FALMINA - 28 TAB | 28.00 | 19.99 |
| GILDESS 1.5 MG-30 MCG TABLET | 21.00 | 19.99 |
| GILDESS FE 1-20 TABLET | 28.00 | 19.99 |
| JULEBER - 28 TABLET | 28.00 | 19.99 |
| JUNEL FE 1MG-20MCG TABLET | 28.00 | 19.99 |
| KELNOR 1-35 28 TABLET | 28.00 | 19.99 |
| LARIN FE 1.5-30 TABLET | 28.00 | 19.99 |
| LESSINA-28 TABLET | 28.00 | 19.99 |
| LEVONEST-28 TABLET | 28.00 | 19.99 |
| LEVONOR-ETH ESTRAD 0.15-0.03 | 91.00 | 59.97 |
| MONO-LINYAH 28 TABLET | 28.00 | 19.99 |
| NECON 1-50-28 TABLET | 28.00 | 19.99 |
| NORETHIND-ETH ESTRAD 1-0.02 MG | 21.00 | 19.99 |
| SETLAKIN 0.15-0.03 MG | 91.00 | 59.97 |
| SHAROBEL 0.35 MG TABLET | 28.00 | 19.99 |
| TRI-LINYAH TABLET | 28.00 | 19.99 |
| VELIVET 28 DAY TABLET | 28.00 | 19.99 |
| WERA 0.5/0.035 MG TABLET | 28.00 | 19.99 |

## Other Specially-Priced Items

| List Name | Qty | Price |
|---|---|---|
| TRUEMETRIX GLUCOSE TEST STRIPS | 50.00 | 17.99 |
| TRUETEST GLUCOSE TEST STRIPS | 50.00 | 29.99 |

Directory of Generic Medications

| List Name | Qty | Price |
|---|---|---|
| DOXYCYCLINE 100 MG CAP | 20.00 | 29.99 |
| DOXYCYCLINE 100 MG CAP | 60.00 | 89.97 |
| ZOLPIDEM TARTRATE 5 MG TAB | 30.00 | 19.99 |
| ZOLPIDEM TARTRATE 5 MG TAB | 90.00 | 59.97 |
| ZOLPIDEM TARTRATE 10 MG TAB | 30.00 | 19.99 |
| ZOLPIDEM TARTRATE 10 MG TAB | 90.00 | 59.97 |

At Rite Aid, we provide you with the support, products, pharmacy services, and the **wellness+ with Plenti** savings opportunities you need to keep your whole family healthy. With us, it's personal.

About Us (https://www.ri eaid.com/about-us)

Customer Care (https://www.ri eaid.com/customer-support)

## On ine Shop

Site Help (ht ps://www.riteaid.com/faq)

Corpora e nfo (ht ps://www.riteaid.com/corporate)

Legal nformation (https://www.ri eaid.com/legal)



(https://nabp.pharmacy/programs/e-advertiser-approval-program/approved-e-advertisers/)

© 2001-2017 Rite Aid Corp. All rights reserved.

Exhibit A - Page 12